Estuardo Carrato CUEVAS, Petitioner,

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–73767.

United States Court of Appeals, Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provid-

Submitted July 22, 2014.*

Filed July 29, 2014.

Jenny Tsai, Green & Tsai, Attorneys at Law, San Francisco, CA, for Petitioner.

Oil, Anthony W. Norwood, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, CANBY, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Estuardo Carrato Cuevas, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal, protection under the Convention Against Torture ("CAT"), and voluntary departure. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the factual findings. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's finding that the anonymous letters demanding money and threatening death that Carrato Cuevas' family received did not constitute persecution. *See Nahrvani v. Gonzales*, 399 F.3d 1148, 1153–54 (9th Cir.2005); *Hoxha v. Ashcroft*, 319 F.3d

1179, 1182 (9th Cir.2003) (unfulfilled threats "constitute[d] harassment rather than persecution"). The BIA did not rely on a lack of corroboration in making this finding.

Further, substantial evidence supports the agency's finding that Carrato Cuevas failed to establish it is more likely than not that he will be persecuted in Guatemala considering his mother and siblings remain in Guatemala unharmed. *See Hakeem v. INS*, 273 F.3d 812, 816 (9th Cir.2001) ("[a]n applicant's claim of persecution upon return is weakened, even undercut, considering similarly-situated family members continue to live in the country without incident"), *superseded by statute on other grounds as stated in Ramadan v. Gonzales*, 479 F.3d 646, 650 (9th Cir.2007). We reject Carrato Cuevas's contention that the BIA's decision contained significant errors of analysis. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to prevail on a due process claim). Thus, Carrato Cuevas's withholding of removal claim fails.

Substantial evidence supports the BIA's denial of Carrato Cuevas' CAT claim because he failed to show it is more likely than not that he would be tortured at the instigation of or with the consent or acquiescence of a member of the Guatemalan government. *See Wakkary v. Holder*, 558 F.3d 1049, 1067–68 (9th Cir.2009).

Finally, with respect to voluntary departure, we do not address Carrato Cuevas's challenge to the IJ's finding. *See Hosseini v. Gonzales*, 471 F.3d 953, 957 (9th Cir.2006) (Where BIA conducts its own review of evidence and law rather than adopting the IJ's decision, this court's "re-

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

view is limited to the BIA's decision, except to the extent that the IJ's opinion is expressly adopted.") (internal quotation marks omitted). We lack jurisdiction to review the BIA's discretionary denial of voluntary departure. *See* 8 U.S.C. § 1252(a)(2)(B)(i); *see also Gil v. Holder,* 651 F.3d 1000, 1006 (9th Cir.2011) (court lacks jurisdiction to review discretionary denial of voluntary departure where no legal question was raised).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.** ·

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.